# Division of Police
# Internal Affairs Bureau
# Employee Report for

 - MASON, BRYAN

## Citizen Complaints and Internal Investigations

| | | | |
|---|---|---|---|
| IAB Number | 201609-1018 | Incident Date | 9/14/2016 7:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 (Su/Mo) |
| Criminal Charges | | Dept Charges | |
| Allegation | **Force** | Disposition | **Pending** |
| | | | |
| Investigation Type | Internal - PO Involved Shooting | Complainant | King, Trye |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | U - Unknown |
| Age | 13 | Status | Directly Involved in Incident |

## Citizen Inquiry

| | | | |
|---|---|---|---|
| Admin Folder | IA160003971 | Incident Date | 6/1/2016 4:52:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Complaint | **Advanced Physical Control** | Disposition | **Within Policy** |
| | | | |
| Incident Classification: | Action - Response - Level: 2-8 | Complainant | PETERMAN, CHRISTOPHER |
| Address | 1650 MANCHESTER AVE | City, State, Zip | Columbus, OH 43211 |
| Phone | (614) 752-0463 | Phone | |
| Sex | M | Race | White |
| Age | 22 | Status | Refused Treatment |

9/16/2016 11:38:33 AM

EXHIBIT

Pl. Ex. 11

| | | | |
|---|---|---|---|
| Admin Folder | IA160003528 | Incident Date | 2/13/2016 5:22:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Complaint | **Advanced Physical Control** | Disposition | **Within Policy** |
| Incident Classification: | Action - Response - Level: 2-8 | Complainant | Adams, Alex Kevin |
| Address | 6126 Enishmore Lane | City, State, Zip | Dublin, OH 43017 |
| Phone | (317) 755-6598 | Phone | |
| Sex | M | Race | White |
| Age | 28 | Status | Treated By Squad / Medic |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003528 | Incident Date | 2/13/2016 5:22:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Complaint | **Advanced Physical Control** | Disposition | **Within Policy** |
| Incident Classification: | Action - Response - Level: 2-8 | Complainant | Adams, Alex Kevin |
| Address | 6126 Enishmore Lane | City, State, Zip | Dublin, OH 43017 |
| Phone | | Phone | |
| Sex | M | Race | White |
| Age | 28 | Status | Treated By Squad / Medic |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003371 | Incident Date | 4/22/2016 7:00:00 PM |
| Action | Receiving Call for Service | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Complaint | **Forced Entry** | Disposition | **Within Policy** |
| Incident Classification: | Forced Entry | Complainant | Curry, Tracie |
| Address | 2823 Fern Ave | City, State, Zip | Columbus, OH 43211 |
| Phone | (614) 483-2611 | Phone | |
| Sex | F | Race | Black |
| Age | 49 | Status | |

9/16/2016 11:38:33 AM

| | | | |
|---|---|---|---|
| Admin Folder | IA160002655 | Incident Date | 2/10/2013 6:17:00 PM |
| Action | Operating Vehicle | Duty Status | On Duty |
| | | Assignment | 2B4 |
| Complaint | **Internal Investigation** | Disposition | **Within Policy** |
| | | | |
| Incident Classification: | Vehicular Pursuit | Complainant | Murray, Joshua |
| Address | Streets of Columbus | City, State, Zip | Columbus, OH 43215 |
| Phone | | Phone | |
| Sex | M | Race | White |
| Age | 29 | Status | Treated By Squad / Medic |

9/16/2016 11:38:33 AM

# Division of Police

## Internal Affairs Bureau

## Employee Report for

MASON BRYAN C

## Citizen Complaints and Internal Investigations

| | | | |
|---|---|---|---|
| Incident Number | **201304-0153** | Incident Date | **4/18/2013 5:00 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Rude or Discourteous Language or Actions** | Disposition | **Unfounded** |

| | | | |
|---|---|---|---|
| Application | **Citizen Complaints** | Complainant | **Brown, Stephanie** |
| Address | **3264 Maize Road (Brown's Barber)** | | **Columbus, Ohio 43224** |
| Phone | **(614)255-8528** | Phone | **(614)260-2251** |
| Sex | **Female** | Ethnicity | **Black** |
| Age | **34** | Status | **Directly Involved in Incident** |

| | | | |
|---|---|---|---|
| Incident Number | **201304-0153** | Incident Date | **4/18/2013 5:00 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Violation of Police** | Disposition | **Sustained** |

9/20/2016

**Rules, Orders, Etc**

| | |
|---|---|
| Application **Citizen Complaints** | Complainant **Brown, Stephanie** |
| Address **3264 Maize Road (Brown's Barber)** | **Columbus, Ohio 43224** |
| Phone **(614)255-8528** | Phone **(614)260-2251** |
| Sex **Female** | Ethnicity **Black** |
| Age **34** | Status **Directly Involved in Incident** |

| | |
|---|---|
| Incident Number **201301-0084** | Incident Date **1/18/2013 11:22 PM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| Allegation **Violation of Police Rules, Orders, Etc** | Disposition **Not Sustained** |

| | |
|---|---|
| Application **Citizen Complaints** | Complainant **Gillespie, Tamarra** |
| Address **3345 Kimberly Avenue** | **Columbus, Ohio 43224** |
| Phone **(614)843-2459** | Phone |
| Sex **Female** | Ethnicity **Black** |
| Age **24** | Status **Directly Involved in Incident** |

| | |
|---|---|
| Incident Number **201301-0084** | Incident Date **1/18/2013 11:22 PM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| Allegation **Actions Taken / Not Taken** | Disposition **Not Sustained** |

9/20/2016

| | | | |
|---|---|---|---|
| Application | **Citizen Complaints** | Complainant | **Gillespie, Tamarra** |
| Address | **3345 Kimberly Avenue** | | **Columbus, Ohio 43224** |
| Phone | **(614)843-2459** | Phone | |
| Sex | **Female** | Ethnicity | **Black** |
| Age | **24** | Status | **Directly Involved in Incident** |

| | | | |
|---|---|---|---|
| Incident Number | **201207-0129** | Incident Date | **7/19/2012 9:57 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Actions Taken / Not Taken** | Disposition | **Unfounded** |

| | | | |
|---|---|---|---|
| Application | **Citizen Complaints** | Complainant | **White, Michelle** |
| Address | **1810 Ormond Avenue** | | **Columbus, Ohio 43224** |
| Phone | **(614)419-1102** | Phone | **(614)263-6952** |
| Sex | **Female** | Ethnicity | **White** |
| Age | **42** | Status | **Directly Involved in Incident** |

| | | | |
|---|---|---|---|
| Incident Number | **201107-0051** | Incident Date | **7/9/2011 4:55 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Force** | Disposition | **Unfounded** |

| | | | |
|---|---|---|---|
| Application | **Citizen Complaints** | Complainant | **Thompkins, Jerome L.** |
| Address | **2971 Hiawatha Street** | | **Columbus, Ohio 43224** |
| Phone | **(614)209-2628** | Phone | |

**9/20/2016**

| | |
|---|---|
| Sex **Male** | Ethnicity **Black** |
| Age | Status **Directly Involved in Incident** |

| | |
|---|---|
| Incident Number **201005-0174** | Incident Date **5/21/2010 7:34 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4423106** |
| Criminal Charges | Dept Charges |
| Allegation **Force** | Disposition **Unfounded** |

| | |
|---|---|
| Application **Citizen Complaints** | Complainant **Perry, Lashawnda /see notes** |
| Address **3959 Maumea Bay Way** | **Columbus, Ohio 43232** |
| Phone **(614)367-6694** | Phone |
| Sex **Female** | Ethnicity **Black** |
| Age | Status **Directly Involved in Incident** |

| | |
|---|---|
| Incident Number **200810-0095** | Incident Date **10/12/2008 8:30 AM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
| Allegation **Threats or Harassment** | Disposition **Unfounded** |

| | |
|---|---|
| Application **Citizen Complaints** | Complainant **Cunningham, Michelle** |
| Address **1039 Republilc Ave.** | **Columbus, Ohio 43211** |
| Phone **(614)271-0989** | Phone |
| Sex **Female** | Ethnicity **Unknown** |
| Age | Status **Directly Involved in** |

9/20/2016

| | Incident |
|---|---|

| | | | |
|---|---|---|---|
| Incident Number | **200809-0265** | Incident Date | **9/27/2008 6:30 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **PATROL - ZONE 1** | Assignment | **4120114** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Racial Profiling** | Disposition | **Unfounded** |

| | | | |
|---|---|---|---|
| Application | **Citizen Complaints** | Complainant | **Booth, Chara** |
| Address | **1163 Newbury Dr.** | | **Columbus, OH 43229** |
| Phone | **(614)846-2216** | Phone | |
| Sex | **Female** | Ethnicity | **Black** |
| Age | | Status | **Did not Witness Incident** |

| | | | |
|---|---|---|---|
| Incident Number | **200808-0227** | Incident Date | **8/22/2008 10:00 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **PATROL - ZONE 1** | Assignment | **4120114** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Rude or Discourteous Language or Actions** | Disposition | **Not Sustained** |

| | | | |
|---|---|---|---|
| Application | **Citizen Complaints** | Complainant | **Davis, Gwendolyn** |
| Address | **3089 E. 12th Avenue** | | **Columbus, Ohio 43219** |
| Phone | **(614)353-1729** | Phone | |
| Sex | **Female** | Ethnicity | **Black** |
| Age | **49** | Status | **Directly Involved in Incident** |

**9/20/2016**

| | | | |
|---|---|---|---|
| Incident Number | **200712-0130** | Incident Date | **12/16/2007 12:32 AM** |
| Action | **Investigating and / or Questioning** | Duty Status | **Special Duty** |
| Bureau | **PATROL - ZONE 1** | Assignment | **4120115** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Violation of Police Rules, Orders, Etc** | Disposition | **Unfounded** |

| | | | |
|---|---|---|---|
| Application | **Citizen Complaints** | Complainant | **Williams, Terrell** |
| Address | **3148 Penfield Road** | | **Columbus, Ohio 43227** |
| Phone | **(614)483-6003** | Phone | **(614)237-7976** |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **22** | Status | **Directly Involved in Incident** |

| | | | |
|---|---|---|---|
| Incident Number | **200804-0097** | Incident Date | **12/11/2007 4:50 PM** |
| Action | **Receiving Calls For Service** | Duty Status | **On Duty** |
| Bureau | **PATROL - ZONE 1** | Assignment | **4120115** |
| Criminal Charges | | Dept Charges | |
| Allegation | **Violation of Police Rules, Orders, Etc** | Disposition | **Outside of Policy** |

| | | | |
|---|---|---|---|
| Application | **Internal Investigation** | Complainant | **Shaffer, Patrick Sgt.** |
| Address | | | |
| Phone | | Phone | |
| Sex | | Ethnicity | |
| Age | | Status | **Immediate Supervisor** |

**Citizen Inquiry**

**9/20/2016**

**Use of Mace, Use of Force, Firearms, Injury To Prisoner, Strip Search, Information Only**

| | |
|---|---|
| Incident Number **201502-0220** | Incident Date **12/4/2015 4:10 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420212** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Force** | Complainant **Lockhart, Willie** |
| Address **3170 Cleveland Ave #A5** | **43224** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **51** | Status **Treated And Released By Hospital** |

| | |
|---|---|
| Incident Number **201502-0220** | Incident Date **12/4/2015 4:10 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420212** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Lockhart, Willie** |
| Address **3170 Cleveland Ave #A5** | **43224** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **51** | Status **Treated and Released** |

**9/20/2016**

|  | **by hospital** |
|---|---|

| | |
|---|---|
| Incident Number **201502-0238** | Incident Date **10/31/2014 11:40 PM** |
| Action **Other** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420212** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Mace** | Complainant **UnKnown** |
| Address | |
| Phone | Phone |
| Sex **Uknown** | Ethnicity **Unknown** |
| Age | Status **No Treatment Required** |

| | |
|---|---|
| Incident Number **201502-0199** | Incident Date **9/26/2014 9:15 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420212** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Howard, Marte** |
| Address **2510 Woodsedge Ct** | **43224** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **32** | Status **Refused Treatment** |

| | |
|---|---|
| Incident Number **201501-0007** | Incident Date **8/19/2014 7:25 PM** |

9/20/2016

| | | | |
|---|---|---|---|
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420212** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Use Of Mace** | Complainant | **Biggers, Devante 43229** |
| Address | **2192 Bayfield Dr** | | |
| Phone | **(614)484-4492** | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **17** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201501-0097** | Incident Date | **6/28/2014 8:40 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420212** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Injury To Prisoner** | Complainant | **Cattledge, Dominique Columbus, OH 43229** |
| Address | **2700 Almont Dr** | | |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **24** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201403-0017** | Incident Date | **12/23/2013 7:58 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal | | Dept | |

9/20/2016

| Charges | Charges | |
|---|---|---|
| | Disposition | **Officers Actions within Policy** |

| Application | **Use Of Force** | Complainant | **Brown, Tyquan A** |
|---|---|---|---|
| Address | **2916 Kilbourne Ave** | | **43219** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **17** | Status | **Refused Treatment** |

| Incident Number | **201403-0017** | Incident Date | **12/23/2013 7:58 PM** |
|---|---|---|---|
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| Application | **Injury To Prisoner** | Complainant | **Brown, Tyquan A** |
|---|---|---|---|
| Address | **2916 Kilbourn Avenue** | | **43219** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **17** | Status | **Refused Treatment** |

| Incident Number | **201401-0070** | Incident Date | **11/2/2013 9:50 PM** |
|---|---|---|---|
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

9/20/2016

| | |
|---|---|
| Application **Use Of Force** | Complainant **Slane, Brian** |
| Address **2523 Azelda Avenue** | **43211** |
| Phone | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **47** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201401-0070** | Incident Date **11/2/2013 9:50 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Slane, Brian K** |
| Address **2523 Azelda Avenue** | **43211** |
| Phone | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **47** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201306-0265** | Incident Date **5/20/2013 5:52 PM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Information Only** | Complainant **Constant, Kevin** |
| Address **1079 East 14 Avenue** | **43211** |
| Phone **(614)330-3876** | Phone **(614)625-8704** |
| Sex **Male** | Ethnicity **Black** |

9/20/2016

| Age **19** | Status |
|---|---|

| Incident Number **201305-0129** | Incident Date **3/29/2013 9:54 PM** |
|---|---|
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| Application **Use Of Mace** | Complainant **Crowd** |
|---|---|
| Address | |
| Phone | Phone |
| Sex **Uknown** | Ethnicity **Unknown** |
| Age | Status **No Treatment Required** |

| Incident Number **201305-0208** | Incident Date **3/17/2013 3:50 PM** |
|---|---|
| Action **Tactical Entry** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| Application **Information Only** | Complainant |
|---|---|
| Address **2485 Joyce Avenue** | |
| Phone | Phone |
| Sex **Uknown** | Ethnicity **Unknown** |
| Age | Status |

| Incident **201304-0023** | Incident **2/25/2013 8:14 PM** |
|---|---|

9/20/2016

| | |
|---|---|
| Number | Date |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Force** | Complainant **Hollis, Rasheem D** |
| Address **3253 Oaklawn Avenue** | **43224** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **18** | Status **Refused Treatment** |

| | |
|---|---|
| Incident Number **201304-0023** | Incident Date **2/25/2013 8:14 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Hollis, Rasheem D** |
| Address **3253 Oaklawn Avenue** | **43224** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **18** | Status **Refused Treatment** |

| | |
|---|---|
| Incident Number **201312-0043** | Incident Date **2/2/2013 4:45 PM** |
| Action **Other** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |

9/20/2016

| | |
|---|---|
| Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Use Of Force** | Complainant | **Williams, Gary A** |
| Address | **3446 Medina Ave** | | **Columbus, Ohio 43224** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **22** | Status | **Hospitalized** |

| | | | |
|---|---|---|---|
| Incident Number | **201312-0043** | Incident Date | **2/2/2013 4:45 PM** |
| Action | **Other** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Injury To Prisoner** | Complainant | **Williams, Gary A** |
| Address | **1781 Audrey Ave** | | **Columbus, Ohio** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **22** | Status | **Hospitalized** |

| | | | |
|---|---|---|---|
| Incident Number | **201302-0002** | Incident Date | **2/2/2013 4:45 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Pending** |

| | | | |
|---|---|---|---|
| Application | **Use Of Force** | Complainant | **Williams, Gary A.** |
| Address | **Unknown** | | |

9/20/2016

| | |
|---|---|
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **22** | Status **Hospitalized** |

| | |
|---|---|
| Incident Number **201212-0216** | Incident Date **12/17/2012 7:01 PM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Force** | Complainant **Kaufman, John E. Jr.** |
| Address **3576 Beulah Road** | **Columbus, Ohio 43224** |
| Phone | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **51** | Status **Killed** |

| | |
|---|---|
| Incident Number **201212-0216** | Incident Date **12/17/2012 7:01 PM** |
| Action **Other** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Kaufmann, John E Jr** |
| Address **3576 Beulah Rd** | **Columbus, Ohio 43224** |
| Phone | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **51** | Status **Killed** |

9/20/2016

| | |
|---|---|
| Incident Number **201212-0021** | Incident Date **10/29/2012 5:50 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Force** | Complainant **Parker Dale E** |
| Address **2418 Brentnell Avenue** | **43211** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **55** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201212-0021** | Incident Date **10/29/2012 5:50 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Parker Dale E** |
| Address **2418 Brentnell Avenue** | **43211** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **55** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201210-0257** | Incident Date **7/28/2012 5:40 PM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |

BCM IAB 000019     S.D. Ohio #2:18-cv-1060     12/19/18

| | |
|---|---|
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

Application **Use Of Force**  Complainant **Jones Dezuan M**
Address **1139 East. 21st Avenue**  **43211**
Phone **(614)537-8183**  Phone
Sex **Male**  Ethnicity **Black**
Age **22**  Status **Treated By Squad**

Incident Number **201210-0257**  Incident Date **7/28/2012 5:40 PM**
Action **Investigating and / or Questioning**  Duty Status **On Duty**
Bureau **ZONE 4**  Assignment **4420204**
Criminal Charges  Dept Charges
Disposition **Officers Actions within Policy**

Application **Injury To Prisoner**  Complainant **Jones Dezuan M**
Address **1139 East. 21st Avenue**  **43211**
Phone **(614)537-8183**  Phone
Sex **Male**  Ethnicity **Black**
Age **22**  Status **Treated By Squad**

Incident Number **201209-0146**  Incident Date **7/26/2012 3:20 PM**
Action **Making Arrest**  Duty Status **On Duty**
Bureau **ZONE 4**  Assignment **4420204**
Criminal Charges  Dept Charges
Disposition **Officers Actions within Policy**

9/20/2016

| | | | |
|---|---|---|---|
| Application | **Injury To Prisoner** | Complainant | **Hogan Kaine** |
| Address | **1540 Myrtle Avenue** | | **43211** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **16** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201209-0146** | Incident Date | **7/26/2012 3:20 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Use Of Force** | Complainant | **Hogan Kaine** |
| Address | **1540 Myrtle Avenue** | | **43211** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **16** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201208-0257** | Incident Date | **5/18/2012 10:40 PM** |
| Action | **Receiving Calls For Service** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Use Of Force** | Complainant | **Wyche, Michael** |
| Address | **Streets of Columbus** | | |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |

9/20/2016

| Age **35** | Status **Treated By Squad** |
|---|---|

| | |
|---|---|
| Incident Number **201208-0257** | Incident Date **5/18/2012 10:40 PM** |
| Action **Receiving Calls For Service** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Wyche, Michael** |
| Address **Streets of Columbus** | |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **35** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201202-0120** | Incident Date **2/5/2012 3:48 PM** |
| Action **Receiving Calls For Service** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Mace** | Complainant **Crowd** |
| Address | |
| Phone | Phone |
| Sex | Ethnicity |
| Age | Status |

| | |
|---|---|
| Incident **201203-0343** | Incident **1/29/2012 5:46 PM** |

9/20/2016

| | |
|---|---|
| Number | Date |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Force** | Complainant **Bruzzese, Martin J.** |
| Address **1303 Pauline Avenue** | **Columbus, Ohio 43224** |
| Phone **(614)857-5307** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **51** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201203-0343** | Incident Date **1/29/2012 5:46 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Bruzzese, Martin J.** |
| Address **1303 Pauline Avenue** | **Columbus, Ohio 43224** |
| Phone **(614)857-5307** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **51** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201202-0125** | Incident Date **1/23/2012 5:16 PM** |
| Action **Receiving Calls For Service** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal | Dept |

9/20/2016

| Charges | Charges | |
| | Disposition | **Officers Actions within Policy** |

| Application | **Use Of Force** | Complainant | **McJunkin, Elizabeth** |
| | | | **Columbus, Ohio 43224** |
| Address | **3115 Hamilton Avenue** | | |
| Phone | **(614)339-9411** | Phone | |
| Sex | **Female** | Ethnicity | **White** |
| Age | **27** | Status | **Treated By Squad** |

| Incident Number | **201201-0140** | Incident Date | **12/10/2011 4:23 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| Application | **Use Of Force** | Complainant | **Dennis, Hakeem** |
| | | | **Columbus, Ohio 43211** |
| Address | **958 E. 12th Avenue** | | |
| Phone | **(614)930-8783** | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **18** | Status | **Treated By Squad** |

| Incident Number | **201201-0140** | Incident Date | **12/10/2011 4:23 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| Application | **Injury To Prisoner** | Complainant | **Dennis, Hakeem** |

**9/20/2016**

| | | | |
|---|---|---|---|
| Address **958 E. 12th Avenue** | | **Columbus, Ohio 43211** | |
| Phone **(614)930-8783** | | Phone | |
| Sex **Male** | | Ethnicity **Black** | |
| Age **18** | | Status **Treated By Squad** | |

| | | | |
|---|---|---|---|
| Incident Number **201201-0061** | | Incident Date **12/4/2011 8:05 PM** | |
| Action **Investigating and / or Questioning** | | Duty Status **On Duty** | |
| Bureau **ZONE 4** | | Assignment **4420204** | |
| Criminal Charges | | Dept Charges | |
| | | Disposition **Officers Actions within Policy** | |

| | | | |
|---|---|---|---|
| Application **Use Of Force** | | Complainant **Tutt, Christopher A.** | |
| Address **7448 Maple Twig Avenue** | | **Canal Winchester, Ohio 43110** | |
| Phone | | Phone | |
| Sex **Male** | | Ethnicity **White** | |
| Age **39** | | Status **Treated By Squad** | |

| | | | |
|---|---|---|---|
| Incident Number **201201-0061** | | Incident Date **12/4/2011 8:05 PM** | |
| Action **Investigating and / or Questioning** | | Duty Status **On Duty** | |
| Bureau **ZONE 4** | | Assignment **4420204** | |
| Criminal Charges | | Dept Charges | |
| | | Disposition **Officers Actions within Policy** | |

| | | | |
|---|---|---|---|
| Application **Injury To Prisoner** | | Complainant **Tutt, Christopher A.** | |
| Address **7448 Maple Twig Avenue** | | **Canal Winchester, Ohio 43110** | |

**9/20/2016**

| | |
|---|---|
| Phone | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **39** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201111-0050** | Incident Date **10/17/2011 7:49 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Lathon, Harry** |
| Address **1899 Minnesota Avenue** | **Columbus, Ohio 43211** |
| Phone **(614)428-1082** | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **17** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201109-0023** | Incident Date **8/26/2011 8:50 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Terrell, Ramey** |
| Address **284 S. Powell Avenue** | **Columbus, Ohio** |
| Phone **(614)374-5257** | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **19** | Status **Refused Treatment** |

| | |
|---|---|
| Incident Number **201108-0140** | Incident Date **7/25/2011 5:30 PM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Force** | Complainant **Piro, Michael E.** |
| Address **3086 Karl Road** | **Columbus, Ohio 43224** |
| Phone **(614)378-7639** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **23** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201108-0140** | Incident Date **7/25/2011 5:30 PM** |
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Piro, Michael E.** |
| Address **3086 Karl Road** | **Columbus, Ohio 43224** |
| Phone **(614)378-7639** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **23** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201107-0186** | Incident Date **6/30/2011 5:42 PM** |
| Action **Investigating and / or** | Duty Status **On Duty** |

9/20/2016

**Questioning**

Bureau **ZONE 4**

Assignment **4420204**

Criminal Charges

Dept Charges

Disposition **Officers Actions within Policy**

---

Application **Use Of Force**

Complainant **Wisener, Jennifer L.**

Address **359 Morse Road**

**Columbus, Ohio 43214**

Phone **(614)784-8252**

Phone

Sex **Female**

Ethnicity **White**

Age **36**

Status **Refused Treatment**

---

Incident Number **201107-0186**

Incident Date **6/30/2011 5:42 PM**

Action **Investigating and / or Questioning**

Duty Status **On Duty**

Bureau **ZONE 4**

Assignment **4420204**

Criminal Charges

Dept Charges

Disposition **Officers Actions within Policy**

---

Application **Injury To Prisoner**

Complainant **Wisener, Jennifer L.**

Address **359 Morse Road**

**Columbus, Ohio 43214**

Phone **(614)784-8252**

Phone

Sex **Female**

Ethnicity **White**

Age **36**

Status **Refused Treatment**

---

Incident Number **201105-0019**

Incident Date **4/23/2011 2:15 AM**

Action **Investigating and / or Questioning**

Duty Status **Special Duty**

Bureau **ZONE 4**

Assignment **4420204**

Criminal

Dept

9/20/2016

| | |
|---|---|
| Charges | Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Mace** | Complainant **Needum, Jazzmine** |
| Address **287 E. 9th Street** | **Columbus, Ohio 43201** |
| Phone **(614)000-0000** | Phone |
| Sex **Female** | Ethnicity **Black** |
| Age **23** | Status **No Treatment Required** |

| | |
|---|---|
| Incident Number **201104-0131** | Incident Date **4/10/2011 2:00 AM** |
| Action **Performing Routine Duties** | Duty Status **Special Duty** |
| Bureau **ZONE 4** | Assignment **4420204** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Mace** | Complainant **Crowd** |
| Address | |
| Phone | Phone |
| Sex | Ethnicity |
| Age | Status |

| | |
|---|---|
| Incident Number **201103-0197** | Incident Date **3/11/2011 7:30 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4423103** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

9/20/2016

| | | | |
|---|---|---|---|
| Application | **Injury To Prisoner** | Complainant | **Smoot, Antonio** |
| Address | **3588 Greenwich Avenue** | | **Columbus, Ohio 43224** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **30** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201102-0224** | Incident Date | **1/31/2011 8:11 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4423103** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Use Of Force** | Complainant | **Cundiff, Robert C.** |
| Address | **2874 Grasmere Avenue** | | **Columbus, OHio 43224** |
| Phone | **(614)447-1566** | Phone | |
| Sex | **Male** | Ethnicity | **White** |
| Age | **25** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201102-0224** | Incident Date | **1/31/2011 8:11 PM** |
| Action | **Investigating and / or Questioning** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4423103** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Injury To Prisoner** | Complainant | **Cundiff, Robert C.** |

9/20/2016

| | |
|---|---|
| Address **2874 Grasmere Avenue** | **Columbus, Ohio 43224** |
| Phone **(614)447-1566** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **25** | Status **Treated By Squad** |

| | |
|---|---|
| Incident Number **201012-0154** | Incident Date **11/21/2010 5:25 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4423106** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Alexander, Kaleb R.** |
| Address **3054 Stone Bluff Drive** | **Columbus, Ohio 43232** |
| Phone **(614)353-2490** | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **20** | Status **Refused Treatment** |

| | |
|---|---|
| Incident Number **201010-0110** | Incident Date **10/4/2010 7:30 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4423106** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Copeland, Nathaniel** |
| Address **3537 Faber Road** | **Columbus, Ohio 43201** |
| Phone **(614)551-6638** | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **33** | Status **Treated and Released** |

**9/20/2016**

| | by hospital |
|---|---|

| | | | |
|---|---|---|---|
| Incident Number | **201009-0279** | Incident Date | **9/22/2010 8:00 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4423106** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Use Of Force** | Complainant | **Mosley, Frankie D.** |
| Address | **6853 Garden Terrace Road** | | **Columbus, Ohio 43229** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **20** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201009-0279** | Incident Date | **9/22/2010 8:00 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4423106** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Injury To Prisoner** | Complainant | **Mosley, Frankie D.** |
| Address | **6853 Garden Terrace Road** | | **Columbus, Ohio 43229** |
| Phone | | Phone | |
| Sex | **Male** | Ethnicity | **Black** |
| Age | **20** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident | **201007-0166** | Incident | **6/20/2010 7:23 PM** |

9/20/2016

| | |
|---|---|
| Number | Date |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **ZONE 4** | Assignment **4423106** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Injury To Prisoner** | Complainant **Beardmore, Derick** |
| Address **1026 Urana Avenue** | **Columbus, Ohio 43224** |
| Phone **(614)262-3517** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **20** | Status **No treatment required** |

| | |
|---|---|
| Incident Number **200909-0061** | Incident Date **9/8/2009 4:00 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Force** | Complainant **Farnsworth, Jason** |
| Address **1919 N. 4th Street** | **Columbus, Ohio 43201** |
| Phone | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **37** | Status **Killed** |

| | |
|---|---|
| Incident Number **200909-0002** | Incident Date **7/30/2009 9:30 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |

9/20/2016

|  | Disposition | **Officers Actions within Policy** |
|---|---|---|

| Application **Use Of Force** | Complainant **Rayford, Andre** |
|---|---|
| Address **4618 Eastway Court** | **Columbus, Ohio 43213** |
| Phone **(614)260-6974** | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **23** | Status **Treated By Squad** |

| Incident Number **200906-0035** | Incident Date **5/16/2009 2:00 AM** |
|---|---|
| Action **Investigating and / or Questioning** | Duty Status **Special Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
|  | Disposition **Officers Actions within Policy** |

| Application **Injury To Prisoner** | Complainant **Holmes, Carlos II** |
|---|---|
| Address **Unknown** |  |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |
| Age **21** | Status **Refused Treatment** |

| Incident Number **200903-0332** | Incident Date **3/15/2009 4:26 PM** |
|---|---|
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
|  | Disposition **Officers Actions within Policy** |

| Application **Information Only** | Complainant **Williams, Harold** |
|---|---|

9/20/2016

| | |
|---|---|
| Address **3180 Reis Avenue** | **Columbus, Ohio 43224** |
| Phone **(614)515-1752** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **54** | Status |

| | |
|---|---|
| Incident Number **200907-0169** | Incident Date **2/1/2009 5:17 PM** |
| Action **Receiving Calls For Service** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Firearm** | Complainant |
| Address | |
| Phone | Phone |
| Sex | Ethnicity |
| Age | Status |

| | |
|---|---|
| Incident Number **200903-0042** | Incident Date **1/16/2009 8:21 PM** |
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| | |
|---|---|
| Application **Use Of Mace** | Complainant **Washington, Robert** |
| Address **499 E. Columbus Street** | **Columbus, Ohio 43206** |
| Phone | Phone |
| Sex **Male** | Ethnicity **Black** |

9/20/2016

| Age **62** | Status **Treated By Squad** |
|---|---|

| Incident Number **200901-0009** | Incident Date **1/4/2009 4:55 PM** |
|---|---|
| Action **Investigating and / or Questioning** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| Application **Information Only** | Complainant **Graessle, Carol** |
|---|---|
| | **Columbus, OHio 43224** |
| Address **3628 Norwood St.** | |
| Phone **(614)205-0789** | Phone |
| Sex **Female** | Ethnicity **Unknown** |
| Age **53** | Status |

| Incident Number **200811-0146** | Incident Date **11/2/2008 5:51 PM** |
|---|---|
| Action **Making Arrest** | Duty Status **On Duty** |
| Bureau **PATROL - ZONE 1** | Assignment **4120114** |
| Criminal Charges | Dept Charges |
| | Disposition **Officers Actions within Policy** |

| Application **Use Of Force** | Complainant **Smith, Christopher** |
|---|---|
| | **Westervilled, Ohio 43082** |
| Address **600 Africa Road** | |
| Phone **(740)362-9966** | Phone |
| Sex **Male** | Ethnicity **White** |
| Age **26** | Status **Treated By Squad** |

**9/20/2016**

| | | | |
|---|---|---|---|
| Incident Number | **200708-0044** | Incident Date | **7/25/2007 3:49 PM** |
| Action | **Making Arrest** | Duty Status | **On Duty** |
| Bureau | **PATROL - ZONE 4** | Assignment | **5200050** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Use Of Force** | Complainant | **Oldaker, Rocky** |
| Address | **1867 Agler Road** | | **Columbus, Ohio 43224** |
| Phone | **(614)784-8134** | Phone | |
| Sex | **Male** | Ethnicity | **White** |
| Age | **50** | Status | **Treated By Squad** |

| | | | |
|---|---|---|---|
| Incident Number | **201312-0158** | Incident Date | |
| Action | **Operating Vehicle** | Duty Status | **On Duty** |
| Bureau | **ZONE 4** | Assignment | **4420204** |
| Criminal Charges | | Dept Charges | |
| | | Disposition | **Officers Actions within Policy** |

| | | | |
|---|---|---|---|
| Application | **Information Only** | Complainant | **Mohamed, Ilhan** |
| Address | **71 Troy Court** | | **Westerville, Ohio 43081** |
| Phone | **(614)717-3899** | Phone | |
| Sex | **Female** | Ethnicity | **Other** |
| Age | **30** | Status | |

9/20/2016

# Division of Police
# Internal Affairs Bureau
# Employee Report for

# MASON, BRYAN - ████

### Citizen Complaints / IAB Internal Investigations

| | | | |
|---|---|---|---|
| IAB Number | 201312-0158 | Incident Date | |
| Action | Operating Vehicle | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Info Only** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Info Only | Complainant | Mohamed, Ilhan |
| Address | 71 Troy Court | City, State, Zip | Westerville, Ohio 43081 |
| Phone | (614)717-3899 | Phone | |
| Sex / Race | F / O | Ethnicity | |
| Age | 30 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 200708-0044 | Incident Date | 7/25/2007 3:49:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 5200050 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force | Complainant | Oldaker, Rocky |
| Address | 1867 Agler Road | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)784-8134 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 50 | Status | |

11/11/2018 6:48:19 AM

| IAB Number | 200804-0097 | Incident Date | 12/11/2007 4:50:00 PM |
|---|---|---|---|
| Action | Receiving Calls For Service | Duty Status | On Duty |
| | | Assignment | 4120115 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Violation of Police Rules, Orders, Etc** | Disposition | **Outside of Policy** |
| Investigation Type | Internal Investigation | Complainant | Shaffer, Patrick Sgt. |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | / | Ethnicity | |
| Age | | Status | F - Immediate Supervisor |

| IAB Number | 200712-0130 | Incident Date | 12/16/2007 12:32:00 AM |
|---|---|---|---|
| Action | Investigating and / or Questioning | Duty Status | Special Duty |
| | | Assignment | 4120115 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Violation of Police Rules, Orders, Etc** | Disposition | **Unfounded** |
| Investigation Type | Citizen Complaint | Complainant | Williams, Terrell |
| Address | 3148 Penfield Road | City, State, Zip | Columbus, Ohio 43227 |
| Phone | (614)483-6003 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 22 | Status | A - Directly Involved in Incident |

| IAB Number | 200808-0227 | Incident Date | 8/22/2008 10:00:00 PM |
|---|---|---|---|
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Rude or Discourteous Language or Actions** | Disposition | **Not Sustained** |
| Investigation Type | Citizen Complaint | Complainant | Davis, Gwendolyn |
| Address | 3089 E. 12th Avenue | City, State, Zip | Columbus, Ohio 43219 |
| Phone | (614)353-1729 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | 49 | Status | A - Directly Involved in Incident |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 200809-0265 | Incident Date | 9/27/2008 6:30:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Racial Profiling** | Disposition | **Unfounded** |
| | | | |
| Investigation Type | Citizen Complaint | Complainant | Booth, Chara |
| Address | 1163 Newbury Dr. | City, State, Zip | Columbus, OH 43229 |
| Phone | (614)846-2216 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | | Status | D - Did not Witness Incident |

| | | | |
|---|---|---|---|
| IAB Number | 200810-0095 | Incident Date | 10/12/2008 8:30:00 AM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Threats or Harassment** | Disposition | **Unfounded** |
| | | | |
| Investigation Type | Citizen Complaint | Complainant | Cunningham, Michelle |
| Address | 1039 Republilc Ave. | City, State, Zip | Columbus, Ohio 43211 |
| Phone | (614)271-0989 | Phone | |
| Sex / Race | F / U | Ethnicity | |
| Age | | Status | A - Directly Involved in Incident |

| | | | |
|---|---|---|---|
| IAB Number | 200811-0146 | Incident Date | 11/2/2008 5:51:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| | | | |
| Investigation Type | Use Of Force | Complainant | Smith, Christopher |
| Address | 600 Africa Road | City, State, Zip | Westervilled, Ohio 43082 |
| Phone | (740)362-9966 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 26 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 200901-0009 | Incident Date | 1/4/2009 4:55:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Info Only** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Info Only | Complainant | Graessle, Carol |
| Address | 3628 Norwood St. | City, State, Zip | Columbus, OHio 43224 |
| Phone | (614)205-0789 | Phone | |
| Sex / Race | F / U | Ethnicity | |
| Age | 53 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 200903-0042 | Incident Date | 1/16/2009 8:21:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Individual Issued Mace** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Mace | Complainant | Washington, Robert |
| Address | 499 E. Columbus Street | City, State, Zip | Columbus, Ohio 43206 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 62 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 200903-0332 | Incident Date | 3/15/2009 4:26:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Info Only** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Info Only | Complainant | Williams, Harold |
| Address | 3180 Reis Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)515-1752 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 54 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 200906-0035 | Incident Date | 5/16/2009 2:00:00 AM |
| Action | Investigating and / or Questioning | Duty Status | Special Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during contact with officers, no arrest made** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Holmes, Carlos II |
| Address | Unknown | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 21 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 200909-0002 | Incident Date | 7/30/2009 9:30:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force | Complainant | Rayford, Andre |
| Address | 4618 Eastway Court | City, State, Zip | Columbus, Ohio 43213 |
| Phone | (614)260-6974 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 23 | Status | |

11/11/2018 6:48:19 AM

| IAB Number | 200909-0061 | Incident Date | 9/8/2009 4:00:00 PM |
|---|---|---|---|
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4320113 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Firearm Used** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force | Complainant | Farnsworth, Jason |
| Address | 1919 N. 4th Street | City, State, Zip | Columbus, Ohio 43201 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 37 | Status | |

| IAB Number | 200909-0061 | Incident Date | 9/8/2009 4:00:00 PM |
|---|---|---|---|
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4120114 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Firearm Used** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force | Complainant | Farnsworth, Jason |
| Address | 1919 N. 4th Street | City, State, Zip | Columbus, Ohio 43201 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 37 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201005-0174 | Incident Date | 5/21/2010 7:34:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423106 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Force** | Disposition | **Unfounded** |
| Investigation Type | Citizen Complaint | Complainant | Perry, Lashawnda /see notes |
| Address | 3959 Maumea Bay Way | City, State, Zip | Columbus, Ohio 43232 |
| Phone | (614)367-6694 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | | Status | A - Directly Involved in Incident |

| | | | |
|---|---|---|---|
| IAB Number | 201007-0166 | Incident Date | 6/20/2010 7:23:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423106 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Beardmore, Derick |
| Address | 1026 Urana Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)262-3517 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 20 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201009-0279 | Incident Date | 9/22/2010 8:00:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423106 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Mosley, Frankie D. |
| Address | 6853 Garden Terrace Road | City, State, Zip | Columbus, Ohio 43229 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 20 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201009-0279 | Incident Date | 9/22/2010 8:00:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423106 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Mosley, Frankie D. |
| Address | 6853 Garden Terrace Road | City, State, Zip | Columbus, Ohio 43229 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 20 | Status | |

11/11/2018 6:48:19 AM

| IAB Number | 201009-0279 | Incident Date | 9/22/2010 8:00:00 PM |
|---|---|---|---|
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423106 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Mosley, Frankie D. |
| Address | 6853 Garden Terrace Road | City, State, Zip | Columbus, Ohio 43229 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 20 | Status | |

| IAB Number | 201010-0110 | Incident Date | 10/4/2010 7:30:00 PM |
|---|---|---|---|
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423106 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Copeland, Nathaniel |
| Address | 3537 Faber Road | City, State, Zip | Columbus, Ohio 43201 |
| Phone | (614)551-6638 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 33 | Status | |

| IAB Number | 201012-0154 | Incident Date | 11/21/2010 5:25:00 PM |
|---|---|---|---|
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423106 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Alexander, Kaleb R. |
| Address | 3054 Stone Bluff Drive | City, State, Zip | Columbus, Ohio 43232 |
| Phone | (614)353-2490 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 20 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201102-0224 | Incident Date | 1/31/2011 8:11:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4423103 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force, Injury To Prisoner | Complainant | Cundiff, Robert C. |
| Address | 2874 Grasmere Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)447-1566 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 25 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201102-0224 | Incident Date | 1/31/2011 8:11:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4423103 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force, Injury To Prisoner | Complainant | Cundiff, Robert C. |
| Address | 2874 Grasmere Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)447-1566 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 25 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201103-0197 | Incident Date | 3/11/2011 7:30:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4423103 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Smoot, Antonio |
| Address | 3588 Greenwich Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 30 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201104-0131 | Incident Date | 4/10/2011 2:00:00 AM |
| Action | Performing Routine Duties | Duty Status | Special Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Individual Issued Mace** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Mace | Complainant | Crowd |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | / | Ethnicity | |
| Age | | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201105-0019 | Incident Date | 4/23/2011 2:15:00 AM |
| Action | Investigating and / or Questioning | Duty Status | Special Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Individual Issued Mace** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Mace | Complainant | Needum, Jazzmine |
| Address | 287 E. 9th Street | City, State, Zip | Columbus, Ohio 43201 |
| Phone | (614)000-0000 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | 23 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201107-0186 | Incident Date | 6/30/2011 5:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Wisener, Jennifer L. |
| Address | 359 Morse Road | City, State, Zip | Columbus, Ohio 43214 |
| Phone | (614)784-8252 | Phone | |
| Sex / Race | F / W | Ethnicity | |
| Age | 36 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201107-0186 | Incident Date | 6/30/2011 5:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Wisener, Jennifer L. |
| Address | 359 Morse Road | City, State, Zip | Columbus, Ohio 43214 |
| Phone | (614)784-8252 | Phone | |
| Sex / Race | F / W | Ethnicity | |
| Age | 36 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201107-0186 | Incident Date | 6/30/2011 5:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Wisener, Jennifer L. |
| Address | 359 Morse Road | City, State, Zip | Columbus, Ohio 43214 |
| Phone | (614)784-8252 | Phone | |
| Sex / Race | F / W | Ethnicity | |
| Age | 36 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201107-0051 | Incident Date | 7/9/2011 4:55:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Force** | Disposition | **Unfounded** |
| Investigation Type | Citizen Complaint | Complainant | Thompkins, Jerome L. |
| Address | 2971 Hiawatha Street | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)209-2628 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | | Status | A - Directly Involved in Incident |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201108-0140 | Incident Date | 7/25/2011 5:30:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Piro, Michael E. |
| Address | 3086 Karl Road | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)378-7639 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 23 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201108-0140 | Incident Date | 7/25/2011 5:30:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Piro, Michael E. |
| Address | 3086 Karl Road | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)378-7639 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 23 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201109-0023 | Incident Date | 8/26/2011 8:50:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Terrell, Ramey |
| Address | 284 S. Powell Avenue | City, State, Zip | Columbus, Ohio |
| Phone | (614)374-5257 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 19 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201111-0050 | Incident Date | 10/17/2011 7:49:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Lathon, Harry |
| Address | 1899 Minnesota Avenue | City, State, Zip | Columbus, Ohio 43211 |
| Phone | (614)428-1082 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 17 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201201-0061 | Incident Date | 12/4/2011 8:05:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Tutt, Christopher A. |
| Address | 7448 Maple Twig Avenue | City, State, Zip | Canal Winchester, Ohio 43110 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 39 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201201-0061 | Incident Date | 12/4/2011 8:05:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Tutt, Christopher A. |
| Address | 7448 Maple Twig Avenue | City, State, Zip | Canal Winchester, Ohio 43110 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 39 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201201-0140 | Incident Date | 12/10/2011 4:23:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Dennis, Hakeem |
| Address | 958 E. 12th Avenue | City, State, Zip | Columbus, Ohio 43211 |
| Phone | (614)930-8783 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 18 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201201-0140 | Incident Date | 12/10/2011 4:23:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during contact with officers, prior to arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Dennis, Hakeem |
| Address | 958 E. 12th Avenue | City, State, Zip | Columbus, Ohio 43211 |
| Phone | (614)930-8783 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 18 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201202-0125 | Incident Date | 1/23/2012 5:16:00 PM |
| Action | Receiving Calls For Service | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force | Complainant | McJunkin, Elizabeth |
| Address | 3115 Hamilton Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)339-9411 | Phone | |
| Sex / Race | F / W | Ethnicity | |
| Age | 27 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201203-0343 | Incident Date | 1/29/2012 5:46:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Bruzzese, Martin J. |
| Address | 1303 Pauline Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)857-5307 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 51 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201203-0343 | Incident Date | 1/29/2012 5:46:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Bruzzese, Martin J. |
| Address | 1303 Pauline Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)857-5307 | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 51 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201202-0120 | Incident Date | 2/5/2012 3:48:00 PM |
| Action | Receiving Calls For Service | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Individual Issued Mace** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Mace | Complainant | Crowd |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | / | Ethnicity | |
| Age | | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201208-0257 | Incident Date | 5/18/2012 10:40:00 PM |
| Action | Receiving Calls For Service | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force, Injury To Prisoner | Complainant | Wyche, Michael |
| Address | Streets of Columbus | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 35 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201208-0257 | Incident Date | 5/18/2012 10:40:00 PM |
| Action | Receiving Calls For Service | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Force, Injury To Prisoner | Complainant | Wyche, Michael |
| Address | Streets of Columbus | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 35 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201207-0129 | Incident Date | 7/19/2012 9:57:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Actions Taken / Not Taken** | Disposition | **Unfounded** |
| Investigation Type | Citizen Complaint | Complainant | White, Michelle |
| Address | 1810 Ormond Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)419-1102 | Phone | |
| Sex / Race | F / W | Ethnicity | |
| Age | 42 | Status | A - Directly Involved in Incident |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201209-0146 | Incident Date | 7/26/2012 3:20:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Hogan Kaine |
| Address | 1540 Myrtle Avenue | City, State, Zip | 43211 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 16 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201209-0146 | Incident Date | 7/26/2012 3:20:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during contact with officers, prior to arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Hogan Kaine |
| Address | 1540 Myrtle Avenue | City, State, Zip | 43211 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 16 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201210-0257 | Incident Date | 7/28/2012 5:40:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Jones Dezuan M |
| Address | 1139 East. 21st Avenue | City, State, Zip | 43211 |
| Phone | (614)537-8183 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 22 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201210-0257 | Incident Date | 7/28/2012 5:40:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Jones Dezuan M |
| Address | 1139 East. 21st Avenue | City, State, Zip | 43211 |
| Phone | (614)537-8183 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 22 | Status | |

11/11/2018 6:48:19 AM

| IAB Number | 201210-0257 | Incident Date | 7/28/2012 5:40:00 PM |
|---|---|---|---|
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Jones Dezuan M |
| Address | 1139 East. 21st Avenue | City, State, Zip | 43211 |
| Phone | (614)537-8183 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 22 | Status | |

| IAB Number | 201212-0021 | Incident Date | 10/29/2012 5:50:00 PM |
|---|---|---|---|
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Special Ordinance** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Parker Dale E |
| Address | 2418 Brentnell Avenue | City, State, Zip | 43211 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 55 | Status | |

| IAB Number | 201212-0021 | Incident Date | 10/29/2012 5:50:00 PM |
|---|---|---|---|
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Parker Dale E |
| Address | 2418 Brentnell Avenue | City, State, Zip | 43211 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 55 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201212-0216 | Incident Date | 12/17/2012 7:01:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Firearm Used** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Kaufmann, John E Jr |
| Address | 3576 Beulah Rd | City, State, Zip | Columbus, Ohio 43224 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 51 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201212-0216 | Incident Date | 12/17/2012 7:01:00 PM |
| Action | Other | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during contact with officers, no arrest made** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Kaufmann, John E Jr |
| Address | 3576 Beulah Rd | City, State, Zip | Columbus, Ohio 43224 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 51 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201301-0084 | Incident Date | 1/18/2013 11:22:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Actions Taken / Not Taken** | Disposition | **Not Sustained** |
| Investigation Type | Citizen Complaint | Complainant | Gillespie, Tamarra |
| Address | 3345 Kimberly Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)843-2459 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | 24 | Status | A - Directly Involved in Incident |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201301-0084 | Incident Date | 1/18/2013 11:22:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Violation of Police Rules, Orders, Etc** | Disposition | **Not Sustained** |
| Investigation Type | Citizen Complaint | Complainant | Gillespie, Tamarra |
| Address | 3345 Kimberly Avenue | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)843-2459 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | 24 | Status | A - Directly Involved in Incident |

| | | | |
|---|---|---|---|
| IAB Number | 201302-0002 | Incident Date | 2/2/2013 4:45:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Firearm Used** | Disposition | **Pending** |
| Investigation Type | Use Of Force | Complainant | Williams, Gary A. |
| Address | Unknown | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 22 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201312-0043 | Incident Date | 2/2/2013 4:45:00 PM |
| Action | Other | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Firearm Used** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Williams, Gary A |
| Address | 1781 Audrey Ave | City, State, Zip | Columbus, Ohio |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 22 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201312-0043 | Incident Date | 2/2/2013 4:45:00 PM |
| Action | Other | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during contact with officers, prior to arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Williams, Gary A |
| Address | 1781 Audrey Ave | City, State, Zip | Columbus, Ohio |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 22 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201304-0023 | Incident Date | 2/25/2013 8:14:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Hollis, Rasheem D |
| Address | 3253 Oaklawn Avenue | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 18 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201304-0023 | Incident Date | 2/25/2013 8:14:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Hollis, Rasheem D |
| Address | 3253 Oaklawn Avenue | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 18 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201305-0129 | Incident Date | 3/29/2013 9:54:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Individual Issued Mace** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Mace | Complainant | Crowd |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | U / U | Ethnicity | |
| Age | | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201304-0153 | Incident Date | 4/18/2013 5:00:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Rude or Discourteous Language or Actions** | Disposition | **Unfounded** |
| Investigation Type | Citizen Complaint | Complainant | Brown, Stephanie |
| Address | 3264 Maize Road (Brown's Barber) | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)255-8528 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | 34 | Status | A - Directly Involved in Incident |

| | | | |
|---|---|---|---|
| IAB Number | 201304-0153 | Incident Date | 4/18/2013 5:00:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Violation of Police Rules, Orders, Etc** | Disposition | **Sustained** |
| Investigation Type | Citizen Complaint | Complainant | Brown, Stephanie |
| Address | 3264 Maize Road (Brown's Barber) | City, State, Zip | Columbus, Ohio 43224 |
| Phone | (614)255-8528 | Phone | |
| Sex / Race | F / B | Ethnicity | |
| Age | 34 | Status | A - Directly Involved in Incident |

| | | | |
|---|---|---|---|
| IAB Number | 201306-0265 | Incident Date | 5/20/2013 5:52:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Info Only** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Info Only | Complainant | Constant, Kevin |
| Address | 1079 East 14 Avenue | City, State, Zip | 43211 |
| Phone | (614)330-3876 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 19 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201401-0070 | Incident Date | 11/2/2013 9:50:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Slane, Brian K |
| Address | 2523 Azelda Avenue | City, State, Zip | 43211 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 47 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201401-0070 | Incident Date | 11/2/2013 9:50:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Slane, Brian K |
| Address | 2523 Azelda Avenue | City, State, Zip | 43211 |
| Phone | | Phone | |
| Sex / Race | M / W | Ethnicity | |
| Age | 47 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201403-0017 | Incident Date | 12/23/2013 7:58:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Brown, Tyquan A |
| Address | 2916 Kilbourn Avenue | City, State, Zip | 43219 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 17 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201403-0017 | Incident Date | 12/23/2013 7:58:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420204 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Brown, Tyquan A |
| Address | 2916 Kilbourn Avenue | City, State, Zip | 43219 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 17 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201501-0097 | Incident Date | 6/28/2014 8:40:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Cattledge, Dominique |
| Address | 2700 Almont Dr | City, State, Zip | Columbus, OH 43229 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 24 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201501-0007 | Incident Date | 8/19/2014 7:25:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Individual Issued Mace** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Use Of Mace | Complainant | Biggers, Devante |
| Address | 2192 Bayfield Dr | City, State, Zip | 43229 |
| Phone | (614)484-4492 | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 17 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201502-0199 | Incident Date | 9/26/2014 9:15:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner | Complainant | Howard, Marte |
| Address | 2510 Woodsedge Ct | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 32 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201502-0238 | Incident Date | 10/31/2014 11:40:00 PM |
| Action | Other | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Criminal Charges | | Dept Charges | |
| Allegation | | Disposition | |
| Investigation Type | Use Of Mace | Complainant | UnKnown |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | U / U | Ethnicity | |
| Age | | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201502-0220 | Incident Date | 12/4/2015 4:10:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Striking Hands / Feet** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Lockhart, Willie |
| Address | 3170 Cleveland Ave #A5 | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 51 | Status | |

| | | | |
|---|---|---|---|
| IAB Number | 201502-0220 | Incident Date | 12/4/2015 4:10:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Criminal Charges | | Dept Charges | |
| Allegation | **Injury during arrest** | Disposition | **Officers Actions within Policy** |
| Investigation Type | Injury To Prisoner, Use Of Force | Complainant | Lockhart, Willie |
| Address | 3170 Cleveland Ave #A5 | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | |
| Age | 51 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| IAB Number | 201609-1018 | Incident Date | 9/14/2016 7:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 (Su/Mo) |
| Criminal Charges | | Dept Charges | |
| Allegation | **Force** | Disposition | **Intentional and not in Violation of Policy** |
| Investigation Type | Internal - PO Involved Shooting | Complainant | King, Trye |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | U - Unknown |
| Age | 13 | Status | Directly Involved in Incident |

## Use of Force / Chain of Command Investigations

| | | | |
|---|---|---|---|
| Admin Folder | IA160002655 | Incident Date | 2/10/2013 6:17:00 PM |
| Action | Operating Vehicle | Duty Status | On Duty |
| | | Assignment | 2B4 |
| Nature of Investigation | **Internal Investigation** | Disposition | **Within Policy** |
| Incident Classification | Vehicular Pursuit | Suspect | Murray, Joshua |
| Address | Streets of Columbus | City, State, Zip | Columbus, OH 43215 |
| Phone | | Phone | |
| Sex | M | Race | White |
| Age | 29 | Status | Treated By Squad / Medic |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| Admin Folder | 201502-0220 | Incident Date | 12/4/2015 4:10:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Nature of Investigation | **Striking Hands / Feet** | Disposition | **A - Officers Actions within Policy** |
| Incident Classification | Injury To Prisoner, Use Of Force | Suspect | Lockhart, Willie |
| Address | 3170 Cleveland Ave #A5 | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex | M - Male | Race | B - Black |
| Age | 51 | Status | |

| | | | |
|---|---|---|---|
| Admin Folder | 201502-0220 | Incident Date | 12/4/2015 4:10:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Nature of Investigation | **Injury during arrest** | Disposition | **A - Officers Actions within Policy** |
| Incident Classification | Injury To Prisoner, Use Of Force | Suspect | Lockhart, Willie |
| Address | 3170 Cleveland Ave #A5 | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex | M - Male | Race | B - Black |
| Age | 51 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| Admin Folder | IA160003528 | Incident Date | 2/13/2016 5:22:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Advanced Physical Control** | Disposition | **Within Policy** |

| | | | |
|---|---|---|---|
| Incident Classification | Action - Response - Level: 2-8 | Suspect | Adams, Alex Kevin |
| Address | 6126 Enishmore Lane | City, State, Zip | Dublin, OH 43017 |
| Phone | | Phone | |
| Sex | M | Race | White |
| Age | 28 | Status | Treated By Squad / Medic |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003528 | Incident Date | 2/13/2016 5:22:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Advanced Physical Control** | Disposition | **Within Policy** |

| | | | |
|---|---|---|---|
| Incident Classification | Action - Response - Level: 2-8 | Suspect | Adams, Alex Kevin |
| Address | 6126 Enishmore Lane | City, State, Zip | Dublin, OH 43017 |
| Phone | (317) 755-6598 | Phone | |
| Sex | M | Race | White |
| Age | 28 | Status | Treated By Squad / Medic |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003371 | Incident Date | 4/22/2016 7:00:00 PM |
| Action | Receiving Call for Service | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Forced Entry** | Disposition | **Within Policy** |

| | | | |
|---|---|---|---|
| Incident Classification | Forced Entry | Suspect | Curry, Tracie |
| Address | 2823 Fern Ave | City, State, Zip | Columbus, OH 43211 |
| Phone | (614) 483-2611 | Phone | |
| Sex | F | Race | Black |
| Age | 49 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| Admin Folder | IA160003971 | Incident Date | 6/1/2016 4:52:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Advanced Physical Control** | Disposition | **Within Policy** |
| | | | |
| Incident Classification | Action - Response - Level: 2-8 | Suspect | PETERMAN, CHRISTOPHER |
| Address | 1650 MANCHESTER AVE | City, State, Zip | Columbus, OH 43211 |
| Phone | (614) 752-0463 | Phone | |
| Sex | M | Race | White |
| Age | 22 | Status | Refused Treatment |

| | | | |
|---|---|---|---|
| Admin Folder | IA170006206 | Incident Date | 6/30/2016 6:19:00 PM |
| Action | Patrolling | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | | Disposition | **Within Policy** |
| | | | |
| Incident Classification | Vehicular Pursuit | Suspect | Kimball, Robert Jr. |
| Address | 3785 Zephyr Pl. | City, State, Zip | Columbus, OH 43232 |
| Phone | | Phone | |
| Sex | M | Race | Black |
| Age | 18 | Status | No Injury |

| | | | |
|---|---|---|---|
| Admin Folder | 201609-1018 | Incident Date | 9/14/2016 7:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 (Su/Mo) |
| Nature of Investigation | **Force** | Disposition | **Intentional and not in Violation of Policy** |
| | | | |
| Incident Classification | Internal - PO Involved Shooting | Suspect | King, Trye |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex | M - Male | Race | B - Black |
| Age | 13 | Status | |

11/11/2018 6:48:19 AM

| | | | |
|---|---|---|---|
| Admin Folder | IA180007419 | Incident Date | 8/18/2017 8:30:00 PM |
| Action | Serving Warrant | Duty Status | On Duty |
| | | Assignment | Narcotics |
| Nature of Investigation | **Forced Entry** | Disposition | **Within Policy** |
| Incident Classification | Forced Entry | Suspect | Richie, Tyrone |
| Address | 6118 Cooper Woods Dr. | City, State, Zip | Westerville, OH 43081 |
| Phone | | Phone | |
| Sex | M | Race | Black |
| Age | | Status | N/A |

11/11/2018 6:48:19 AM

# Division of Police
# Internal Affairs Bureau
# Employee Report for

# MASON, BRYAN - █████████

## Citizen Complaints / IAB Internal Investigations

| | | | |
|---|---|---|---|
| IAB Number | 201609-1018 | Incident Date | 9/14/2016 7:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 (Su/Mo) |
| Criminal Charges | | Dept Charges | |
| Allegation | **Force** | Disposition | **Intentional and not in Violation of Policy** |
| Investigation Type | Internal - PO Involved Shooting | Complainant | King, Trye |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | U - Unknown |
| Age | 13 | Status | Directly Involved in Incident |

## Use of Force / Chain of Command Investigations

| | | | |
|---|---|---|---|
| IAB Number | 201609-1018 | Incident Date | 9/14/2016 7:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 (Su/Mo) |
| Criminal Charges | | Dept Charges | |
| Allegation | **Force** | Disposition | **Intentional and not in Violation of Policy** |
| Investigation Type | Internal - PO Involved Shooting | Complainant | King, Trye |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex / Race | M / B | Ethnicity | U - Unknown |
| Age | 13 | Status | Directly Involved in Incident |

1/15/2019 6:10:53 AM

| | | | |
|---|---|---|---|
| Admin Folder | IA160002655 | Incident Date | 2/10/2013 6:17:00 PM |
| Action | Operating Vehicle | Duty Status | On Duty |
| | | Assignment | 2B4 |
| Nature of Investigation | **Internal Investigation** | Disposition | **Within Policy** |
| Incident Classification | Vehicular Pursuit | Suspect | Murray, Joshua |
| Address | Streets of Columbus | City, State, Zip | Columbus, OH 43215 |
| Phone | | Phone | |
| Sex | M | Race | White |
| Age | 29 | Status | Treated By Squad / Medic |

| | | | |
|---|---|---|---|
| Admin Folder | 201502-0220 | Incident Date | 12/4/2015 4:10:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Nature of Investigation | **Striking Hands / Feet** | Disposition | **A - Officers Actions within Policy** |
| Incident Classification | Injury To Prisoner, Use Of Force | Suspect | Lockhart, Willie |
| Address | 3170 Cleveland Ave #A5 | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex | M - Male | Race | B - Black |
| Age | 51 | Status | |

1/15/2019 6:10:53 AM

| | | | |
|---|---|---|---|
| Admin Folder | 201502-0220 | Incident Date | 12/4/2015 4:10:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 4420212 |
| Nature of Investigation | **Injury during arrest** | Disposition | **A - Officers Actions within Policy** |
| Incident Classification | Injury To Prisoner, Use Of Force | Suspect | Lockhart, Willie |
| Address | 3170 Cleveland Ave #A5 | City, State, Zip | 43224 |
| Phone | | Phone | |
| Sex | M - Male | Race | B - Black |
| Age | 51 | Status | |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003528 | Incident Date | 2/13/2016 5:22:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Advanced Physical Control** | Disposition | **Within Policy** |
| Incident Classification | Action - Response - Level: 2-8 | Suspect | Adams, Alex Kevin |
| Address | 6126 Enishmore Lane | City, State, Zip | Dublin, OH 43017 |
| Phone | | Phone | |
| Sex | M | Race | White |
| Age | 28 | Status | Treated By Squad / Medic |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003528 | Incident Date | 2/13/2016 5:22:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Advanced Physical Control** | Disposition | **Within Policy** |
| Incident Classification | Action - Response - Level: 2-8 | Suspect | Adams, Alex Kevin |
| Address | 6126 Enishmore Lane | City, State, Zip | Dublin, OH 43017 |
| Phone | (317) 755-6598 | Phone | |
| Sex | M | Race | White |
| Age | 28 | Status | Treated By Squad / Medic |

1/15/2019 6:10:53 AM

| | | | |
|---|---|---|---|
| Admin Folder | IA160003371 | Incident Date | 4/22/2016 7:00:00 PM |
| Action | Receiving Call for Service | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Forced Entry** | Disposition | **Within Policy** |

| | | | |
|---|---|---|---|
| Incident Classification | Forced Entry | Suspect | Curry, Tracie |
| Address | 2823 Fern Ave | City, State, Zip | Columbus, OH 43211 |
| Phone | (614) 483-2611 | Phone | |
| Sex | F | Race | Black |
| Age | 49 | Status | |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003971 | Incident Date | 6/1/2016 4:52:00 PM |
| Action | Making Arrest | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Advanced Physical Control** | Disposition | **Within Policy** |

| | | | |
|---|---|---|---|
| Incident Classification | Action - Response - Level: 2-8 | Suspect | PETERMAN, CHRISTOPHER |
| Address | 1650 MANCHESTER AVE | City, State, Zip | Columbus, OH 43211 |
| Phone | (614) 752-0463 | Phone | |
| Sex | M | Race | White |
| Age | 22 | Status | Refused Treatment |

| | | | |
|---|---|---|---|
| Admin Folder | IA170006206 | Incident Date | 6/30/2016 6:19:00 PM |
| Action | Patrolling | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | | Disposition | **Within Policy** |

| | | | |
|---|---|---|---|
| Incident Classification | Vehicular Pursuit | Suspect | Kimball, Robert Jr. |
| Address | 3785 Zephyr Pl. | City, State, Zip | Columbus, OH 43232 |
| Phone | | Phone | |
| Sex | M | Race | Black |
| Age | 18 | Status | No Injury |

1/15/2019 6:10:53 AM

| | | | |
|---|---|---|---|
| Admin Folder | IA160003824 | Incident Date | 7/6/2016 4:54:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Use of Mace** | Disposition | **Within Policy** |
| Incident Classification | Action - Response - Level: 2-8 | Suspect | |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex | | Race | |
| Age | | Status | |

| | | | |
|---|---|---|---|
| Admin Folder | IA160003824 | Incident Date | 7/6/2016 4:54:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 |
| Nature of Investigation | **Use of Mace** | Disposition | **Within Policy** |
| Incident Classification | Action - Response - Level: 2-8 | Suspect | Crowd |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex | | Race | |
| Age | | Status | |

| | | | |
|---|---|---|---|
| Admin Folder | 201609-1018 | Incident Date | 9/14/2016 7:42:00 PM |
| Action | Investigating and / or Questioning | Duty Status | On Duty |
| | | Assignment | 2B12 (Su/Mo) |
| Nature of Investigation | **Force** | Disposition | **Intentional and not in Violation of Policy** |
| Incident Classification | Internal - PO Involved Shooting | Suspect | King, Trye |
| Address | | City, State, Zip | |
| Phone | | Phone | |
| Sex | M - Male | Race | B - Black |
| Age | 13 | Status | |

BCM IAB 000072.5 S.D. Ohio #2:18-cv-1060

| | | | |
|---|---|---|---|
| Admin Folder | IA180007419 | Incident Date | 8/18/2017 8:30:00 PM |
| Action | Serving Warrant | Duty Status | On Duty |
| | | Assignment | Narcotics |
| Nature of Investigation | **Forced Entry** | Disposition | **Within Policy** |
| | | | |
| Incident Classification | Forced Entry | Suspect | Richie, Tyrone |
| Address | 6118 Cooper Woods Dr. | City, State, Zip | Westerville, OH 43081 |
| Phone | | Phone | |
| Sex | M | Race | Black |
| Age | | Status | N/A |

1/15/2019 6:10:53 AM